## IN THE UNITED STATES DISTRICT COURT
## DISTRICT OF DELAWARE

PREFERRED TAX SERVICE, INC.,    :
    :  Civil Action No.
         Plaintiff,    :  1:05-CV-00872-SLR
    :
      v.    :
    :
THE TAX AUTHORITY, INC.,    :
et al.,    :
    :  JURY TRIAL DEMANDED
        Defendants.    :

---

**REDACTED APPENDIX TO BRIEF IN SUPPORT OF MOTION FOR
SANCTIONS PURSUANT TO RULE 11, F.R.C.P., OF DEFENDANTS,
THE TAX AUTHORITY, INC., AND KENNETH M. LEESE**

---

Erin D. Edwards (No. 4392)
Young Conaway Stargatt &
Taylor, LLP
The Brandywine Building
1000 West Street, 17th Floor
P.O. Box 391
Wilmington, DE  19899-0391
(302) 571-6552
(302) 576-3471 (Fax)

*Attorney for Defendants
The Tax Authority and
Kenneth M. Leese*

**OF COUNSEL:**
Howard A. Rosenthal
Patrick J. Doran
Kevin C. Rakowski
Pelino & Lentz, P.C.
One Liberty Place
1650 Market Street
Thirty-Second Floor
Philadelphia, PA 19103-7393
(215) 665-1540
(215) 665-1536 (Fax)

DATED: June 13 , 2006

**TABLE OF CONTENTS**

Letter from Howard A. Rosenthal to J.R. Julian,
Esquire, dated December 20, 2005  . . . . . . . . App 1

Affidavit of Kenneth M. Leese . . . . . . . . . . App 2

Affidavit of Robert Piane, Jr.  . . . . . . . . . App 7

Lease dated August 8, 2005  . . . . . . . . . . App 10

List of Revenues  . . . . . . . . . . . . . . . App 14

LAW OFFICES

# PELINO & LENTZ

A PROFESSIONAL CORPORATION

ONE LIBERTY PLACE

THIRTY-SECOND FLOOR

1650 MARKET STREET

PHILADELPHIA, PA 19103-7393

215-665-1540

FAX 215-665-1536

JOHN W. PELINO
MARTIN R. LENTZ
SALVATORE M. DeBUNDA
BARRY H. FRANK
HOWARD L. OLEIT
KENNETH J. LEVIN
LOUIS J. SINATRA
ALAN R. GORDON
HOWARD A. ROSENTHAL
VICTORIA PAGE-WOOTEN
JAY S. RUDER*†
MARTHA R. HURT
GARY D. FRY*
CRISTINA G. CAVALIERI
WILLIAM F. MARTIN
EDWARD L. CIENNIECKI*
PAUL R. FITZMAURICE*
JILL M. SELLAK
WAYNE STREIBICH*
PATRICK J. DORAN*
RONALD L. DAUGHERTY*
NANCY L. WASCH
MICHAEL D. ALLEN
JAMES T. ASALI*
ALBERT L. FOSTER, JR.
DARIN J. McMULLEN
MALCOLM S. GOULD*
KEVIN C RAKOWSKI*
LISA ANNE SABATINO*
MICHAEL A. BRENNA
DIONNE T. SAVAGE*
DASHIKA R. WELLINGTON*

*ALSO MEMBER NJ BAR

OF COUNSEL
ELLIOT UNTERBERGER
JOHN J. TAYLOR

———

HENRY W. MAXMIN
(1976-1990)

76 E. EUCLID AVENUE
SUITE 103
HADDONFIELD, NJ 08033-2339
856-428-9484
FAX 856-428-7533

†NJ MANAGING ATTORNEY

DIRECT DIAL (215) 246-3144
E-MAIL: harosenthal@pelino.com
WEB SITE: www.pelino.com

6409.00.003

December 20, 2005

**VIA TELECOPY**
J.R. Julian, Esquire
J.R. Julian, P.A.
824 Market Street
Suite 1001
P.O. Box 2171
Wilmington, De  19899

     Re:  Preferred Tax Service, Inc., v. The Tax Authority,
         Inc., et al.; Civil Action No. 05-CV-872 (United States
         District Court for the District of Delaware).

Dear Mr. Julian:

     Please be advised that this law firm represents The Tax
Authority, Inc., and Kenneth M. Leese in connection with this
litigation.  Please direct all future correspondence and contacts
to our attention.  In addition, please notify us of any hearing
dates which may be scheduled in connection with the Motion for
Temporary Restraining Order.

     We also suggest that plaintiff reconsider this ill-advised
and frivolous action, which simply attempts to interfere with
free competition and business.  If it fails to do so, given the
lack of any factual or legal merit, we will file a Rule 11 Motion
and seek all appropriate sanctions against plaintiff and counsel.
As the Complaint makes clear, there was no agreement, no
consideration for any agreement (if one even would be deemed to
exist) and no possible restriction on the right to do business.

                          Sincerely yours,

                          Howard A. Rosenthal

HAR:ds

App 1

IN THE UNITED STATES DISTRICT COURT
DISTRICT OF DELAWARE

PREFERRED TAX SERVICE, INC.,        :
                                    :    Civil Action No.
              Plaintiff,            :    1:05-CV-00872-SLR
                                    :
        v.                          :
                                    :
THE TAX AUTHORITY, INC., et al.,    :
                                    :
              Defendants.           :

---

**AFFIDAVIT OF KENNETH M. LEESE IN OPPOSITION TO
PLAINTIFF'S MOTION FOR TEMPORARY RESTRAINING ORDER.**

---

Kenneth M. Leese, being duly sworn according to law, deposes and states as follows:

1. I am a defendant in this action and the President of defendant, The Tax Authority, Inc. ("Tax Authority"). I am authorized to make this Affidavit in opposition to the Motion for Temporary Restraining Order filed by plaintiff, Preferred Tax Service, Inc. ("PTS").

2. Tax Authority operates tax preparation businesses under the name "Jackson Hewitt" in various locations in Pennsylvania, New Jersey, Delaware and Florida.

3. PTS operates a tax preparation business in Wilmington, Delaware.

4. In 2003, Tax Authority purchased a Jackson Hewitt franchise in Wilmington, Delaware.

5. Some time in 2004, I desired to further expand Tax Authority's business by adding another location in Wilmington.

6. I initially met with PTS' principal, Edwin Swan ("Swan"), concerning Tax Authority's potential acquisition of PTS.

App 2

7.    At that time, Swan indicated that he was not interested, but stated that he would contact me if he reconsidered.

8.    In or about June, 2005, Swan contacted me and indicated that he was interested in selling PTS.

9.    I subsequently met with Swan at PTS' offices in Wilmington to discuss a possible transaction.

10.    At that meeting, I told Swan that the purchase price would be based upon PTS' gross revenues and that, if Tax Authority determined the business desirable, we generally were willing to pay up to 100% of gross revenues.

11.    Also at that meeting, solely in order to document PTS' gross revenues, Swan gave me a list which identified the names of PTS' customers and PTS' charges to those individuals, without any contact information or any description of the specific tax services provided.

12.    Other than reviewing PTS' purported total gross revenues, Tax Authority never reviewed or used this document for any purpose, nor does it intend to do so.

13.    At no time did Swan or his associate Calvin Harmon, an attorney, suggest that the document was confidential or request any form of confidentiality agreement.

14.    Nor did PTS request that Tax Authority agree to any restrictive covenant prohibiting Tax Authority from doing business in Wilmington if the negotiations were not successful.

-2-

App 3

15.  At that meeting, Swan and I also discussed my judgment that PTS' office lacked sufficient space for Tax Authority's intended operation at that location in Wilmington.

16.  Swan later contacted me by e-mail and put me in touch with defendant, Robert Piane, who owned a building with available space.

17.  Swan told me that I should contact Piane directly to look at the space and negotiate a lease if the space was appropriate.

18.  At no time did Swan suggest that the referral to Piane was conditioned on Tax Authority's agreement that it would only proceed with a lease if it completed the acquisition of PTS.

19.  In fact, Tax Authority never agreed to any restriction on its right to lease space or compete with PTS in Wilmington as a condition of the negotiations.

20.  After the referral by Swan, I contacted Piane, and Tax Authority ultimately entered into a Lease with Piane dated August 8, 2005 ("Lease") for property located at 2132 North Market Street ("Property").  A true and correct copy of the Lease is attached to PTS' Complaint as Exhibit "J."

21.  The Lease was not subject to any conditions or contingencies relating to the potential acquisition of PTS, as Tax Authority had determined to add a location in the Wilmington market whether or not it acquired PTS.

-3-

App 4

22.  Pursuant to the Lease, Tax Authority agreed to lease the Property for a 69 month term beginning on September 1, 2005, for a monthly rental of $1,250.  Tax Authority also agreed to pay the first year rental in advance at a reduced monthly rate of $1,175 (for a total first-year payment of $14,100), particularly in light of renovation costs to be borne by Piane.

23.  On the same day that Tax Authority entered into the Lease (August 8, 2005), I e-mailed a draft, non-binding letter of intent to Swan, for the purpose of "open[ing] discussion on some of the basic terms and conditions of the proposed purchase ... of the Tax Business owned by you."

24.  I later transmitted a revised proposal to PTS on September 19, 2005, and believed that the parties were close to an agreement, as we had proposed to purchase PTS for 120% of its gross revenues on the condition that Swan and Harmon execute restrictive covenants.

25.  On September 30, 2005, Swan advised me, without any rationale, that he was not going to sell PTS to Tax Authority.

26.  Tax Authority went forward with plans to open a tax business at the Property without acquiring PTS.

27.  Tax Authority has not used <u>any</u> information disclosed by Swan during the parties' negotiations, and does not intend to do so.

-4-

App 5

I have reviewed the foregoing Affidavit consisting of
twenty-seven (27) paragraphs and swear that these averments
are true and correct under penalty of perjury.

KENNETH M. LEESE

-5-

IN THE UNITED STATES DISTRICT COURT
DISTRICT OF DELAWARE

PREFERRED TAX SERVICE, INC.,

    Plaintiff

Civil Action No.
1:05-CV-00872-SLR

v.

COBRA PLANET, INC.,

    Defendant

AFFIDAVIT

PREFERRED PLAINTIFF being duly sworn, deposes and states as follows:

[text illegible due to document degradation]

Sometime in August 2005 I was contacted by Kenneth D. Press, who stated that he was the owner of a business and was interested in leasing space from our building. Over the course of the next month we negotiated the lease for part of the first floor of my father's building.

App 8



App 9

## L E A S E

THIS LEASE, made this _8th_ day of _AUG_
A.D., _2005_, between ROBERT A. _____ PIANE, hereinafter called
the Landlord, and _TAX AUTHORITY_, hereinafter called
the Tenant: _OF MAPLE SHADE, N.J._ _1000 HADDONFIELD RD._
_SUITE 110_
_MAPLE SHADE, N.J._
_08052_

~~WITNESSETH:~~
_PH: 856-482-5261_

That the landlord leases to the Tenant and the Tenant
leases from the Landlord for a term of _69_ months, beginning on the
_1st_ day of _SEPTEMBER_ , _2005_, and terminating on the _30_ day
of _APRIL_ , _2011_, part of the premises known as
2132 N. Market Street, _1st FLOOR CORNER STORE_ , city of Wilmington,
County of New Castle, State of Delaware. A monthly rental of _ONE_
_THOUSAND, TWO HUNDRED FIFTY_ Dollars ($ _1,250.00_ ) per month, payable
in advance each month at such place as the Landlord might from time
to time designate. The first's month rent shall be due and payable
on the first day of the lease term and subsequent payments on the
same day of each month thereafter. The Landlord shall reserve the
right to increase the rental fee at the end of the term of this lease.
_* 1ST YEAR PAID in Advance REDUCED RATE TO $1,175 FOR FIRST_
_12 MONTHS (TOTAL $14,100)_ The parties further agree:

1. All utility charges are to be paid by the Tenant
including heat, electricity and telephone.

2. Prior to the execution of this lease, the premises
were inspected by the Landlord and Tenant and found to be in good
repair.

3. During the lease term and any extension thereof, Land-
lord shall keep the leased premises fully insured against fire and
shall obtain and keep insurance against damage or injury to person
or property (owned by Landlord) upon the leased premises. Tenant
shall be responsible for obtaining and keeping insurance against
fire and theft of all contents owned by Tenant upon the leased
premises.

4. The Tenant shall not assign or sublet the premises
during the term without the written consent of the Landlord.

5. In case of default in any of the convenants, the
Landlord may resume possession of the premises by giving the Tenant
ten (10) days notice in writing of same default, and relet the
same for the remainder of term, at the best rent that can be obtained
for account of the Tenant, who shall make good any deficiency.

App 10

That the landlord leases to the tenant and the tenant
leases from the Landlord for a term of ___ months, beginning on the
1st day of _SEPTEMBER_ _____ and terminating the _____ day
of _APRIL_ _____ part of the premises
2132 N. Market Street, _____ _____
County of New Castle, State of Delaware. A monthly
_____ Two Hundred _____ Dollars ($ ___ )
in advance each month at such place as the Landlord may from
to time designate. The first month rent shall be _____
on the first day of the lease term and subsequent payment _____
same day of each month thereafter. The Landlord _____
right to increase the rental for the end of this _____ lease.
_____ PAID _____
12 MONTHS (GONE) The parties _____ agree:

1. All utility charges are to be paid by the tenant
including heat, electricity, and telephone.

2. Prior to the execution of this lease _____
were inspected by the Landlord and tenant and found _____
repair.

3. During the lease _____ any
lord shall keep the _____
shall obtain and keep _____
or property (owned by _____
shall be responsible _____
fire and theft of all contents owned by tenant _____
premises.

4. The Tenant shall not assign or _____
during the term without the written consent of _____

5. In case of default in any of the _____
Landlord may resume possession _____
ten (10) days notice in writing _____
same for the remainder of term, and collect rent _____
for account of the tenant, who shall make good any _____

_MAIL RENT TO:_

_R. A. RANE_
_2130 N. MARKET ST._
_WILMINGTON, DE_
_19802_

_PH: 302-658-4353_

App 11

6.  At the expiration of the said term or upon breach by the Tenant of any of the covenants herein mentioned, the Tenant shall yield and surrender quiet and peaceable possession of said premises in the same order and condition as the same now are, reasonable wear and tear thereof, accident happening by fire or other casualties excepted.

7.  The lease will terminate if the premises becomes uninhabitable because of delapidation, condemnation, fire, or other casualty for a period in excess of thirty days.  Rent shall abate for any period that the premises are uninhabitable.

8.  The Tenant shall take good care of the within demised premises and its fixtures;  and shall at his own cost or expense make and do all repairs required to walls, coilings, paper, plumbing work, pipes and fixtures belonging thereto, whenever damage or injury to the same shall have resulted from the misuse or neglect;  and shall repair and make good any damage occurring to the building or any tenant thereof, by reason of any neglect, carelessness or injury to the gas or water pipes, draining systems, water meter, faucets, property glass, or heating equipment;  and connections by the Tenant himself;  or upon premises leased to said tenant, and not to call on the Landlord for any disbursement therefor.

9.  The Tenant has no authority to make any alterations to the premises or to incur any debt or make any charge against the Landlord or create any lien upon the leased property for any work done or materials furnished without the express consent of the Landlord in writing.

10.  Tenant will allow Landlord or any agent of the Landlord duly authorized in writing to enter upon the premises for purposes of inspection, repair, alteration, or improvement at reasonable times during daylight hours.

11.

App 12

12.

13.  The Tenant is leasing the part of the premises as follows:  2138 N. HANCEY ST., 1 FLOOR OVER

IN WITNESS WHEREOF, the parties have set their hands and seals to duplicate copies of this lease, each of which will stand as an original.

abate for any period that the premises are uninhabitable.

8.   The Tenant shall take good care of the within demised premises and its fixtures ~~~~~~~~~~~~~~~~~~~~~~~~~~ make and do all repairs ~~~~~~~~~~~~~~~~~~~~~~~~~ plumbing work, pipes and ~~~~~~~~~~~~~~~~~~~~~~~ damage or injury to the ~~~~~~~~~~~~~~~~~~~~~~~~ or neglect;  and shall ~~~~~~~~~~~~~~~~~~~~~~~~~ to the building or any ~~~~~~~~~~~~~~~~~~~~~~~~~ carelessness or injury to ~~~~~~~~~~~~~~~~~~~~~~~~ water meter, faucets, ~~~~~~~~~~~~~~~~~~~~~~~~~~ connections by the Tenant ~~~~~~~~~~~~~~~~~~~~~~~~ said tenant, and not to ~~~~~~~~~~~~~~~~~~~~~~~~~~ therefor.

9.   The Tenant has no authority to make any alterations to the premises or to incur any debt or make any charge against the Landlord or create any lien upon the leased property for any work done or materials furnished without the express consent of the Landlord in writing.

10.   Tenant will allow Landlord or any agent of the Landlord duly authorized in writing to enter upon the premises for purposes of inspection, repair, alteration, or improvement at reasonable times during daylight hours.

11.

12.

13.   The Tenant is leasing the part of the premises as follows: 2132 N. MARKET ST. 1st FLOOR

IN WITNESS WHEREOF, the parties hereto have set their hands and seals to duplicate copies of this instrument, each to be considered as an original.

SIGNED, SEALED AND DELIVERED
in the presence of:

Robert A. Plane, Sr.

Tenant:  _____  Pres
The Tax Authority, Inc

App 13



| Primary SS#Name | Tax Prep. | Elec. Prep. | File Fee 1 | File Fee 2 | Total |
|---|---|---|---|---|---|
| EFIN # 510060 | | | | | |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $111.00 | $45.00 | $0.00 | $0.00 | $156.00 |
| | $129.00 | $45.00 | $0.00 | $0.00 | $174.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $100.00 | $45.00 | $0.00 | $0.00 | $145.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $51.00 | $45.00 | $0.00 | $0.00 | $96.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $260.00 | $45.00 | $0.00 | $0.00 | $305.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $0.00 | $43.00 | $0.00 | $0.00 | $43.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |

Page 1 of 16

App 14

Redacted



| Primary SS#/Name | Tax Prep. | Elec. Prep. | File Fee 1 | File Fee 2 | Total |
|---|---|---|---|---|---|
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $210.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $210.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $93.00 | $45.00 | $0.00 | $0.00 | $138.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $260.00 | $45.00 | $0.00 | $0.00 | $305.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $210.00 | $45.00 | $0.00 | $0.00 | $255.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $210.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $210.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $48.00 | $45.00 | $0.00 | $0.00 | $93.00 |
| | $210.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |

Page 2 of 18

Redacted

App 15



| Primary SS#Name | Tax Prep. | Elec. Prep. | File Fee 1 | File Fee 2 | Total |
|---|---|---|---|---|---|
| EFIN # 510060 | | | | | |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $210.00 | $45.00 | $0.00 | $0.00 | $255.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $52.00 | $45.00 | $0.00 | $0.00 | $97.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $35.00 | $45.00 | $0.00 | $0.00 | $80.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $10.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $245.00 | $45.00 | $0.00 | $0.00 | $290.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $92.00 | $45.00 | $0.00 | $0.00 | $137.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $210.00 | $45.00 | $0.00 | $0.00 | $255.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $210.00 | $45.00 | $0.00 | $0.00 | $255.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $210.00 | $45.00 | $0.00 | $0.00 | $255.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $7.00 | $45.00 | $0.00 | $0.00 | $52.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $79.00 | $45.00 | $0.00 | $0.00 | $124.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |

Page 3 of 18

Redacted

App 16

| Primary SS#Name | Tax Prep. | Elec. Prep. | File Fee 1 | File Fee 2 | Total |
|---|---|---|---|---|---|
| #TIN # 510060 | | | | | |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $235.00 | $45.00 | $0.00 | $0.00 | $280.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $46.00 | $45.00 | $0.00 | $0.00 | $91.00 |
| | $825.00 | $45.00 | $0.00 | $0.00 | $870.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $46.00 | $45.00 | $0.00 | $0.00 | $91.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |

Page 4 of 18

Redacted

App 17



| Primary SS#Name | Tax Prep. | Elec. Prep. | File Fee 1 | File Fee 2 | Total |
|---|---|---|---|---|---|
| XXXX # XXXXXX | | | | | |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |

Page 5 of 18

Redacted

App 18



| Primary SS#Name | Tax Prep. | Elec. Prep. | File Fee 1 | File Fee 2 | Total |
|---|---|---|---|---|---|
| EFIN # 510060 | | | | | |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $20.00 | $45.00 | $0.00 | $0.00 | $65.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $79.12 | $0.00 | $0.00 | $0.00 | $79.12 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $46.00 | $0.00 | $0.00 | $155.00 |
| | $1.00 | $45.00 | $0.00 | $0.00 | $46.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $0.00 | $41.00 | $0.00 | $0.00 | $41.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |

Redacted

App 19



| Primary SS#Name | Tax Prep. | Elec. Prep. | File Fee 1 | File Fee 2 | Total |
|---|---|---|---|---|---|
| XXX-X-510060 | | | | | |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $117.00 | $45.00 | $0.00 | $0.00 | $162.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $39.00 | $45.00 | $0.00 | $0.00 | $84.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $83.00 | $45.00 | $0.00 | $0.00 | $128.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $130.00 | $45.00 | $0.00 | $0.00 | $175.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $80.00 | $45.00 | $0.00 | $0.00 | $125.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |

Redacted

App 20



| Primary SS#Name | Tax Prep. | Elec. Prep. | File Fee 1 | File Fee 2 | Total |
|---|---|---|---|---|---|
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $65.00 | $45.00 | $0.00 | $0.00 | $110.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $55.00 | $45.00 | $0.00 | $0.00 | $100.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $56.00 | $45.00 | $0.00 | $0.00 | $101.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $37.00 | $45.00 | $0.00 | $0.00 | $82.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $235.00 | $45.00 | $0.00 | $0.00 | $280.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $46.57 | $0.00 | $0.00 | $0.00 | $46.57 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $30.00 | $45.00 | $0.00 | $0.00 | $75.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $4.00 | $45.00 | $0.00 | $0.00 | $49.00 |
| | $11.00 | $45.00 | $0.00 | $0.00 | $56.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |

App 21

Redacted



| Primary SS#Name | Tax Prep. | Elec. Prep. | File Fee 1 | File Fee 2 | Total |
|---|---|---|---|---|---|
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $260.00 | $45.00 | $0.00 | $0.00 | $305.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $29.00 | $45.00 | $0.00 | $0.00 | $74.00 |
| | $125.00 | $45.00 | $0.00 | $0.00 | $170.00 |
| | $39.00 | $45.00 | $0.00 | $0.00 | $84.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $235.00 | $45.00 | $0.00 | $0.00 | $280.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $210.00 | $45.00 | $0.00 | $0.00 | $255.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $305.00 | $45.00 | $0.00 | $0.00 | $350.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $135.00 | $45.00 | $0.00 | $0.00 | $180.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |

Redacted

App 22



| Primary SS#Name | Tax Prep. | Elec. Prep. | File Fee 1 | File Fee 2 | Total |
|---|---|---|---|---|---|
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $59.00 | $45.00 | $0.00 | $0.00 | $104.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $46.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $5.00 | $45.00 | $0.00 | $0.00 | $50.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $20.00 | $45.00 | $0.00 | $0.00 | $65.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $135.00 | $45.00 | $0.00 | $0.00 | $180.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |

Page 10 of 18

Redacted

App 23



| Primary SS#Name | Tax Prep. | Elec. Prep. | File Fee 1 | File Fee 2 | Total |
|---|---|---|---|---|---|
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $210.00 | $45.00 | $0.00 | $0.00 | $255.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $100.00 | $45.00 | $0.00 | $0.00 | $145.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $60.00 | $45.00 | $0.00 | $0.00 | $105.00 |
| | $105.00 | $0.00 | $0.00 | $0.00 | $105.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $235.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $210.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $45.00 | $45.00 | $0.00 | $0.00 | $92.00 |
| | $110.00 | $0.00 | $0.00 | $0.00 | $110.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $255.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $135.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $30.00 | $45.00 | $0.00 | $0.00 | $75.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |

Redacted

App 24



| Primary SS#Name | Tax Prep. | Elec. Prep. | File Fee 1 | File Fee 2 | Total |
|---|---|---|---|---|---|
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $195.00 | $45.00 | $0.00 | $0.00 | $240.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $95.00 | $45.00 | $0.00 | $0.00 | $140.00 |
| | $93.00 | $45.00 | $0.00 | $0.00 | $128.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $80.00 | $45.00 | $0.00 | $0.00 | $125.00 |
| | $145.00 | $45.00 | $0.00 | $0.00 | $190.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $23.00 | $45.00 | $0.00 | $0.00 | $68.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $185.00 | $45.00 | $0.00 | $0.00 | $230.00 |
| | $140.00 | $45.00 | $0.00 | $0.00 | $185.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |

Redacted

App 25



| Primary SSN Name | Tax Prep. | Elec. Prep. | File Fee 1 | File Fee 2 | Total |
|---|---|---|---|---|---|
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $215.00 | $45.00 | $0.00 | $0.00 | $260.00 |
| | $103.00 | $45.00 | $0.00 | $0.00 | $148.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $145.00 | $45.00 | $0.00 | $0.00 | $190.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $220.00 | $45.00 | $0.00 | $0.00 | $265.00 |
| | $155.00 | $45.00 | $0.00 | $0.00 | $200.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $40.00 | $45.00 | $0.00 | $0.00 | $85.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $16.00 | $45.00 | $0.00 | $0.00 | $61.00 |
| | $46.00 | $45.00 | $0.00 | $0.00 | $91.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $83.00 | $45.00 | $0.00 | $0.00 | $128.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $180.00 | $45.00 | $0.00 | $0.00 | $225.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $90.00 | $45.00 | $0.00 | $0.00 | $135.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $90.00 | $45.00 | $0.00 | $0.00 | $135.00 |
| | $695.00 | $45.00 | $0.00 | $0.00 | $740.00 |

Page 13 of 18

Redacted

App 26



| Primary SS#/Name | Tax Prep. | Elec. Prep. | File Fee 1 | File Fee 2 | Total |
|---|---|---|---|---|---|
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $65.00 | $45.00 | $0.00 | $0.00 | $110.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $33.00 | $45.00 | $0.00 | $0.00 | $78.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $185.00 | $45.00 | $0.00 | $0.00 | $230.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $43.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $235.00 | $45.00 | $0.00 | $0.00 | $280.00 |
| | $260.00 | $45.00 | $0.00 | $0.00 | $305.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $57.00 | $45.00 | $0.00 | $0.00 | $102.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $535.00 | $45.00 | $0.00 | $0.00 | $580.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $160.00 | $45.00 | $0.00 | $0.00 | $205.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $260.00 | $45.00 | $0.00 | $0.00 | $305.00 |
| | $270.00 | $45.00 | $0.00 | $0.00 | $315.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $245.00 | $45.00 | $0.00 | $0.00 | $290.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |

Page 14 of 18

Redacted

App 27



| Primary SS#Name | Tax Prep. | Elec. Prep. | File Fee 1 | File Fee 2 | Total |
|---|---|---|---|---|---|
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $210.00 | $45.00 | $0.00 | $0.00 | $255.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $190.00 | $45.00 | $0.00 | $0.00 | $235.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $235.00 | $45.00 | $0.00 | $0.00 | $280.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $40.00 | $45.00 | $0.00 | $0.00 | $85.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $58.00 | $45.00 | $0.00 | $0.00 | $103.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $80.00 | $45.00 | $0.00 | $0.00 | $225.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $185.00 | $45.00 | $0.00 | $0.00 | $230.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $5.00 | $45.00 | $0.00 | $0.00 | $50.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $0.00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |

Page 16 of 18

App 28

Redacted



| Primary SS#Name | Tax Prep. | Elec. Prep. | File Fee 1 | File Fee 2 | Total |
|---|---|---|---|---|---|
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $87.00 | $45.00 | $0.00 | $0.00 | $132.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $31.00 | $0.00 | $0.00 | $141.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $130.00 | $45.00 | $0.00 | $0.00 | $175.00 |
| | $40.00 | $45.00 | $0.00 | $0.00 | $85.00 |
| | $260.00 | $45.00 | $0.00 | $0.00 | $305.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $270.00 | $45.00 | $0.00 | $0.00 | $315.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $90.00 | $45.00 | $0.00 | $0.00 | $135.00 |
| | $51.00 | $45.00 | $0.00 | $0.00 | $96.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $140.00 | $45.00 | $0.00 | $0.00 | $185.00 |
| | $45.00 | $45.00 | $0.00 | $0.00 | $90.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $98.00 | $45.00 | $0.00 | $0.00 | $143.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $185.00 | $45.00 | $0.00 | $0.00 | $230.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $0.00 | $165.00 | $0.00 | $275.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $195.00 | $45.00 | $0.00 | $0.00 | $240.00 |
| | $320.00 | $45.00 | $0.00 | $0.00 | $365.00 |
| | $530.00 | $45.00 | $0.00 | $0.00 | $575.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $55.00 | $45.00 | $0.00 | $0.00 | $100.00 |
| | $99.00 | $45.00 | $0.00 | $0.00 | $144.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $210.00 | $45.00 | $0.00 | $0.00 | $255.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $21.00 | $45.00 | $0.00 | $0.00 | $66.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $80.00 | $45.00 | $0.00 | $0.00 | $125.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $105.00 | $45.00 | $0.00 | $0.00 | $150.00 |
| | $25.00 | $45.00 | $0.00 | $0.00 | $70.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $77.00 | $45.00 | $0.00 | $0.00 | $122.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $69.00 | $45.00 | $0.00 | $0.00 | $114.00 |

Redacted

App 29



| Primary SS#Name | Tax Prep. | Elec. Prep. | File Fee 1 | File Fee 2 | Total |
|---|---|---|---|---|---|
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $1,610.00 | $45.00 | $0.00 | $0.00 | $1,655.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $235.00 | $45.00 | $0.00 | $0.00 | $280.00 |
| | $165.00 | $45.00 | $0.00 | $0.00 | $210.00 |
| | $120.00 | $45.00 | $0.00 | $0.00 | $165.00 |
| | $110.00 | $45.00 | $0.00 | $0.00 | $155.00 |
| | $119,004.89 | $46,265.00 | $175.00 | $0.00 | $165,444.89 |

Redacted

App 30